# EXHIBIT E
# Covered Tidelands List with Growers Information

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 3 | ACME Seafood, Inc. Dkt. 14487 | 36022501030003 | Skagit | James Franck 9002 NE 42nd St Yarrow Point, WA 98004 | |
| 4 | | 36022501040002 | Skagit | James Franck 9002 NE 42nd St Yarrow Point, WA 98004 | |
| 5 | | 36022501050001 | Skagit | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 6 | | 36022501060000 | Skagit | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 7 | | 36022501190005 | Skagit | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 8 | | 36023600210009 | Skagit | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 9 | | 38513000010205 | Skagit | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 13 | Arcadia Shellfish, LLC Dkt. 14521 | 32023-47-00070 | Mason | Wayne Salus 3731 SE Arcadia Rd Shelton, WA 98584 | Arcadia Shellfish LLC 3731 SE Arcadia Rd Shelton, WA 98584 |
| 14 | | 32023-47-90064 | Mason | Dale Hall 3761 SE Arcadia Rd Shelton, WA 98584 | Arcadia Shellfish LLC 3731 SE Arcadia Rd Shelton, WA 98584 |
| 17 | Arthur & Margaret Price, LLC; Price Clam Farm Dkt. 14535 | 21324002 | Jefferson | Steven Price 314 NW 60th St Seattle, WA 98107-2138 | |
| 18 | | 21324017 | Jefferson | Steven Price 314 NW 60th St Seattle, WA 98107-2138 | |
| 19 | Babare Brothers Inc. Dkt. 14506 | 701093006 | Jefferson | Babare 2012 Tidelands Trust 11222 74th Ave NW Gig Harbor, WA 98332-6803 | Babare Brothers Shellfish Farms 6302 Cromwell Beach Drive NW Gig Harbor, WA 98335 |
| 20 | | 701204012 | Jefferson | Babare 2012 Tidelands Trust 11222 74th Ave NW Gig Harbor, WA 98332-6803 | Babare Brothers Shellfish Farms 6302 Cromwell Beach Drive NW Gig Harbor, WA 98335 |
| 22 | | 92000801000 | Thurston | Babare 2012 Tidelands Trust 11222 74th Ave NW Gig Harbor, WA 98332-6803 | National Fish & Oyster Co. 5028 Meridian Rd. NE Olympia WA 98516 |
| 23 | | 92000802000 | Thurston | Babare 2012 Tidelands Trust 11222 74th Ave NW Gig Harbor, WA 98332-6803 | National Fish & Oyster Co. 5028 Meridian Rd. NE Olympia WA 98516 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 24 | | 32010-13-00080 | Mason | Babare Trust<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 | Babare Brothers Inc.<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 25 | | 92000804000 | Thurston | Babare 2012 Tidelands Trust<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 28 | | 32010-24-80132 | Mason | Babare Trust<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 | Babare Brothers Inc.<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 |
| 29 | | 32010-24-80131 | Mason | Babare Trust<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 | Babare Brothers Inc.<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 |
| 30 | | 32010-13-70590 | Mason | Babare Trust<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 | Babare Brothers Inc.<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 |
| 31 | | 32010-13-70591 | Mason | Babare Trust<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 | Babare Brothers Inc.<br>11222 74th Ave NW<br>Gig Harbor, WA 98332-6803 |
| 32 | Becky's Bivalves<br>Dkt. 14483 | 31911-11-00012 | Mason | John Sells<br>404 SE Sells Drive<br>Shelton, WA 98504 | Becky's Bivalves<br>250 SE Phillips Road<br>Shelton, WA 98584-7767 |
| 33 | | 22030-10-04030 | Mason | Roberta Parsons<br>361 SE McComb Way<br>Shelton, WA 98584-9388 | |
| 34 | Broders Seafoods<br>Dkt. 14507 | 901072003 | Jefferson | Broders Family Limited Partnership<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 |
| 35 | | 901182011 | Jefferson | Broders Family Limited Partnership<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 36 | | 901122005 | Jefferson | Broders Family Limited Partnership<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 |
| 37 | | 901013001 | Jefferson | BCM Partnership<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 |
| 38 | | 902133006 | Jefferson | C&G Davis Trust<br>18807 37th Ave NE<br>Lake Forest Park, WA 98155-2713 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 39 | | 902133007 | Jefferson | Mark Getzendaner III<br>5825 Old Gardiner Rd<br>Port Townsend, WA 98368 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 40 | | 902133008 | Jefferson | Jeffrey Heistand<br>5831 Old Gardiner Rd<br>Port Townsend, WA 98368 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 41 | | 902133011 | Jefferson | Jeffrey Heistand<br>5831 Old Gardiner Rd<br>Port Townsend, WA 98368 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 42 | | 902133009 | Jefferson | William James<br>5935 Old Gardiner Rd<br>Port Townsend, WA 98368 | |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 43A | | 901054001 | Jefferson | William Marlow<br>PO Box 618<br>Port Hadlock, WA 98339-0618 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 43B | | 901054002 | Jefferson | Anne Eaine<br>182 Beaty Ave<br>Port Townsend, WA 98368 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 43C | | 901054017 | Jefferson | William Marlow<br>PO Box 618<br>Port Hadlock, WA 98339-0618 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 44 | | 902134002 | Jefferson | Ramon Broders<br>5571 Old Gardiner Rd<br>Port Townsend, WA 98368-8732 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 45 | | 902134001 | Jefferson | Ramon Broders<br>5571 Old Gardiner Rd<br>Port Townsend, WA 98368-8732 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 46 | | 902241012 | Jefferson | Broders Inc.<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 47 | | 921051034 | Jefferson | George & Agnes Barker Rev Trust<br>PO Box 1444<br>Port Hadlock, WA 98339 | |
| 48 | | 901054015 | Jefferson | Broders Inc.<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 49 | | 901183001 | Jefferson | Ramon Broders<br>5571 Old Gardiner Rd<br>Port Townsend, WA 98368-8732 | Broders Seafoods<br>4503 Old Gardiner Rd<br>Port Townsend, WA 98368-9778 |
| 50 | Buck Bay Shellfish Farm<br>Dkt. 14561 | 160946001 | San Juan | Mark Sawyer<br>77 E J Young Road<br>Olga, WA 98279-9343 | M. Sawyer Drilling & Pump Svc. Inc.<br>DBA Buck Bay Shellfish Farm<br>77 E J Young Road<br>Olga, WA 98279-9343 |
| 51 | Calm Cove Oyster Co.<br>Dkt. 14546 | 31914-30-80850 | Mason | Calm Cove Oyster Co LLC<br>481 SE Fagergren<br>Shelton, WA 98584 | Calm Cove Oyster Co LLC<br>483 SE Fagergren Rd.<br>Shelton, WA 98584 |
| 53 | Calm Cove Shellfish Co.<br>Dkt. 14543 | 32413-33-00000 | Mason | Church Body of Christ Trust<br>38470 N US Hwy 101<br>Lilliwaup, WA 98555-9734 | Olympic Oyster Co.<br>38470 N US Hwy 101<br>Lilliwaup, WA 98555 |

## Exhibit E - Covered Tidelands

| | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 54 | Carl's Oysters Dkt. 14533 | 22032-50-00916 | Mason | Deidre Johnson 378 SE Johns Rd Shelton, WA 98584-9343 | Carl's Oyster Company LLC 6140 Miller Rd NW Olympia, WA 98502 |
| 56 | Carol Farms Co. Dkt. 14489 | 22021-50-00039 | Mason | Howard & Carol Jones 366 E Agate Loop Rd Shelton, WA 98584-8163 | Carol Farms Co. 366 E Agate Loop Rd Shelton, WA 98584-8163 |
| 57 | Chelsea Farms LLC Dkt. 14504, 14505 | 12920220301 | Thurston | Linda Lentz 6438 Young Rd NW Olympia, WA 98502 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 68 | | 12920220300 | Thurston | Janet Hyre 6420 Young Rd NW Olympia, WA 98502 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |
| 89 | | 93019600000 | Thurston | Sirena Shores LLC 6438 Young Rd NW Olympia, WA 98502 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |
| 91 | | 11908230100 | Thurston | Robert Mortensen Living Trust 8334 Libby Rd NE Olympia, WA 98506 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |
| 92 | | 12917340105 | Thurston | Charles & Judith Manke Family LLC 1717 Marine View Dr Tacoma, WA 98422 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |
| 95 | | 12917340106 | Thurston | Charles & Judith Manke Family LLC 1717 Marine View Dr Tacoma, WA 98422 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |
| 96 | | 93020700000 | Thurston | Charles & Judith Manke Family LLC 1717 Marine View Dr Tacoma, WA 98422 | Chelsea Farms LLC 6438 Young Rd NW Olympia, WA 98502 |
| 97 | Clam Fresh, LLC Dkt. 14550 | 32016-34-70500 | Mason | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 |
| 98 | | 32021-20-70510 | Mason | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 |
| 99 | Dahman, Chuck and Kelli Dkt. 14554 | 31914-10-80830 | Mason | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 |
| 100 | | 31914-40-80840 | Mason | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 |
| 101 | | 93043200000 | Thurston | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 | Squaxin Island Tribe 3591 SE Old Olympic Hwy Shelton, WA 98584 |
| 102 | Deer Harbor Shellfish Dkt. 14542 | 31902-43-90050 | Mason | Brandt Orme 218 SE Sells Rd Shelton, WA 98584 | Deer Harbor Shellfish 218 SE Sells Rd Shelton, WA 98584 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 103 | | 31902-33-70140 | Mason | Cyril Orme<br>130 SE Sells Drive<br>Shelton, WA 98584-7792 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 104 | | 31902-33-70141 | Mason | Brandt Orme & James Richardson Jr<br>PO Box 1823<br>Shelton, WA 98584-5014 | Deer Harbor Shellfish<br>218 SE Sells Rd<br>Shelton, WA 98584 |
| 105 | Draper Tree Farm, LLC<br>Dkt. 14527 | 032402-3-004-1005 | Kitsap | Draper Tree Farm LLC<br>225 108th Ave NE, Ste 400<br>Bellevue, WA 98004 | Draper Tree Farm LLC<br>225 108th Ave NE, Ste 400<br>Bellevue, WA 98004 |
| 107 | Eagle Rock Shellfish<br>Dkt. 14556 | 32426-21-70997 | Mason | Nancy Gannon & Gary Webb<br>36810 Hwy 101 N<br>Lilliwaup, WA 98555-9764 | Eagle Rock Shellfish<br>36810 Hwy 101 N<br>Lilliwaup, WA 98555-9764 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 109 | Engman Oyster Co.<br>Dkt. 14491 | 12228-21-80291 | Mason | David Engman<br>71 E Northbay Pl<br>Allyn, WA 98524 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 115 | GR Clam & Oyster<br>Dkt. 14501 | 31910-12-80522 | Mason | Glen Rau Revocable Trust<br>PO Box 1011<br>Shelton, WA 98584-1011 | MBR Geoduck LLC<br>13544 NE Betts Rd.<br>Vancouver, WA 98686 |
| 116 | | 31910-12-80153 | Mason | Glen Rau Revocable Trust<br>PO Box 1011<br>Shelton, WA 98584-1011 | GR Clam & Oyster<br>13544 NE Betts Rd.<br>Vancouver, WA 98686 |
| 117 | | 31910-12-80150 | Mason | Glen Rau Revocable Trust<br>PO Box 1011<br>Shelton, WA 98584-1011 | MBR Geoduck LLC<br>13544 NE Betts Rd.<br>Vancouver, WA 98686 |
| 118 | | 31910-11-80010 | Mason | Glen Rau Revocable Trust<br>PO Box 1011<br>Shelton, WA 98584-1011 | MBR Geoduck LLC<br>13544 NE Betts Rd.<br>Vancouver, WA 98686 |
| 119 | | 22032-50-00025 | Mason | Glen Rau Revocable Trust<br>PO Box 1011<br>Shelton, WA 98584-1011 | MBR Geoduck LLC<br>13544 NE Betts Rd.<br>Vancouver, WA 98686<br>& Goodro Shellfish<br>PO Box 12551<br>Olympia, WA 98508 |
| 120 | | 92080100001 | Thurston | Joseph Nelson<br>PO Box 1704<br>Shelton, WA 98584 | Skookum Clam & Oyster Farm<br>PO Box 1704<br>Shelton, WA 98584 |
| 124 | Hama Hama Co.<br>Dkt. 14488 | 32423-43-80690 | Mason | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 |
| 125 | | 32426-00-04000 | Mason | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 |
| 126 | | 32426-12-80700 | Mason | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 | Hama Hama Company<br>35846 N US Hwy 101<br>Lilliwaup, WA 98555-9706 |

## Exhibit E - Covered Tidelands

| | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 127 | | 32426-21-80910 | Mason | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 |
| 128 | | 32426-22-80410 | Mason | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 |
| 129 | | 32426-22-80420 | Mason | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 |
| 130 | | 32427-44-70940 | Mason | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 |
| 131 | | 32427-10-70000 | Mason | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 132 | | 32427-10-70890 | Mason | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 | Hama Hama Company 35846 N US Hwy 101 Lilliwaup, WA 98555-9706 |
| 133 | Jensen's Sea Ranch Dkt. 14493 | 31911-52-00019 | Mason | Elinor Jensen 4010 SE Kamilche Point Rd Shelton, WA 98584-7953 | Jensen's Sea Ranch 4010 SE Kamilche Point Rd Shelton, WA 98584-7953 |
| 134 | J&G Gunstone Clam Inc. Dkt. 14562 | 901191004 | Jefferson | Kristen Orndorff 4505 91st Ave SE Mercer Island, WA 98040-4435 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 135 | | 901192009 | Jefferson | Kristen Orndorff 4505 91st Ave SE Mercer Island, WA 98040-4435 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 136 | | 902014008 | Jefferson | The KRA Group LLC PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 139 | | 002363007 | Jefferson | The KRA Group LLC PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 140 | | 902014003 | Jefferson | The KRA Group LLC PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 141 | | 601181012 | Jefferson | Robert & Deborah Inglin PO Box 1878 Olympia, WA 98507-1878 | |
| 142 | | 921051015 | Jefferson | Olson Family Rec Trust 835 Daley St Edmonds, WA 98020-3951 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 143 | | 921051008 | Jefferson | Olson Family Rec Trust 835 Daley St Edmonds, WA 98020-3951 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 144 | | 921051032 | Jefferson | Stanley Fernyhough Trust<br>PO Box 60048<br>Redmond, WA 98058 | |
| 145 | | 921051005 | Jefferson | Kilisut Harbor LLC<br>151 Maple Ln NW<br>Gig Harbor, WA 98335-5996 | |
| 146 | | 032902-440050-000 | Clallam | John & Evelyn Westrem TTES<br>PO Box 2829<br>Sequim, WA 98382 | |
| 147 | | 032902-410025-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 148 | | 032902-140170-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |
| 149 | | 032901-449020-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |
| 150 | | 032901-449010-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |
| 151 | | 032912-110070-000 | Clallam | Jamestown S'klallam Tribe<br>1033 Old Blyn Hwy<br>Sequim, WA 98382-7670 | Jamestown S'klallam Tribe<br>1033 Old Blyn Hwy<br>Sequim, WA 98382-7670 |
| 152 | | 032902-440100-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |
| 153 | | 032901-449030-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |
| 154 | | 032901-449030-000 | Clallam | Evelyn Westrem 2012 Trust<br>PO Box 2829<br>Sequim, WA 98382 | |
| 155 | | 033024-330000-000 | Clallam | Judith Glagano TTE<br>719 Caroline St<br>Port Angeles, WA 98362-3501 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 156 | | 033036-240175-000 | Clallam | Mark Rogers<br>283 Hardwick Rd<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 157 | | 033036-240225-000 | Clallam | Sijtze & Marygold DeJong Trust<br>263 Hardwick Rd<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 158 | | 902243031 | Jefferson | Sea-Kota Inc.<br>2183 Crescent Beach Rd<br>Port Angeles, WA 98363-8703 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 159 | | 032902-410050-000 | Clallam | Linda Johnstone 2419 N Junette St Tacoma, WA 98406 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 163 | | 902011005 | Jefferson | Irene Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 164 | | 901063001 | Jefferson | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 165 | | 601074001 | Jefferson | Reed Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 166 | | 901084011 | Jefferson | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 167 | | 901172003 | Jefferson | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 168 | | 002231002 | Jefferson | Beckett Point Fisherman's Club PO Box 1657 Port Townsend, WA 98368-0130 | |
| 169 | | 002242009 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 170 | | 002254002 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 171 | | 001303001 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 172 | | 001302004 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 173 | | 001304008 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 174 | | 001322021 | Jefferson | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 175 | | 002354002 | Jefferson | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 176 | | 002363002 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 177 | | 002363005 | Jefferson | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 178 | | 002363001 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 179 | | 001302005 | Jefferson | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | Taylor Shellfish 130 SE Lynch Road Shelton, WA 98584 |
| 180 | | 32901120050 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 181 | | 033025-210250-000 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 182 | | 033023-410250-000 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 183 | | 032912-220100-000 | Clallam | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 184 | | 033036-210175-000 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 185 | | 023022-300000-000 | Clallam | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 186 | | 023027-220100-000 | Clallam | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 187 | | 023027-230100-000 | Clallam | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 188 | | 032901-120025-000 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 189 | | 032901-130000-000 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 190 | | 032901-130100-000 | Clallam | Irene & Reed Gunstone PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |
| 191 | | 032901-140250-000 | Clallam | Reed C Gunstone Gift Trust PO Box 4118 Sequim, WA 98382-4354 | J&G Gunstone Clam Inc. PO Box 216 Port Townsend, WA 98368-0216 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 192 | | 032902-410000-000 | Clallam | Irene & Reed Gunstone<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 193 | | 902011003 | Jefferson | Reed Gunstone Jr.<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 194 | | 902014008 | Jefferson | The KRA Group LLC and Reed Gunstone<br>PO Box 4118<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 195 | | 002363008 | Jefferson | The Ark Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 196 | | 902011009 | Jefferson | Quinty Point LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 197 | | 033036-240250-000 | Clallam | Quinty Point LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 198 | | 601074018 | Jefferson | North Slope Tree Farm LLC<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 199 | | 033036-240075-000 | Clallam | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 200 | | 032902-140210-000 | Clallam | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 201 | | 033036-240000-000 | Clallam | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 202 | | 033036-240025-000 | Clallam | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 203 | | 702251004 | Jefferson | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 204 | | 702251003 | Jefferson | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 205 | | 902241003 | Jefferson | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 206 | | 902241019 | Jefferson | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 207 | | 902241023 | Jefferson | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382-4354 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 208 | | 901084003 | Jefferson | Renae Gunstone-White<br>8121 SE 79th St<br>Mercer Island, WA 98040-5929 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 209 | | 702251021 | Jefferson | Reed Gunstone<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 210 | | 701302001 | Jefferson | Reed Gunstone<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 211 | | 701302007 | Jefferson | Reed Gunstone<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 212 | | 032912-110050-000 | Clallam | Discovery Bay Land Co<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 213 | | 002341044 | Jefferson | Discovery Bay Land Co<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 214 | | 502311009 | Jefferson | AR United LLC<br>PO Box 3046<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 215 | | 701302012 | Jefferson | AR United LLC<br>PO Box 3046<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 216 | | 002273032 | Jefferson | Discovery Bay Land Co<br>PO Box 216<br>Port Townsend, WA 98368-0216 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 217 | | 702251037 | Jefferson | AR United LLC<br>PO Box 3046<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 218 | | 0329024-10050-0000 | Clallam | Linda Johnstone<br>2419 N Junette St<br>Tacoma, WA 98406 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 219 | JJ Brenner Oyster Company<br>Dkt. 14524 | 31909-00-83730 | Mason | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |
| 222 | | 93044901000 | Thurston | Legacy Seafood LLC<br>18248 Wild Violet Ln SW<br>Rochester, WA 98579 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |
| 223 | | 93035300000 | Thurston | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 224 | | 93035400000 | Thurston | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |
| 225 | | 93037400000 | Thurston | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |
| 227 | Joe Leonard Oyster Co.<br>Dkt. 14509, 14510 | 32423-14-70220 | Mason | Gary Mazzoncini<br>37451 N US Hwy 101<br>Lilliwaup, WA 98555-9735 | Joe Leonard Oyster Co.<br>37451 N US Hwy 101<br>Lilliwaup, WA 98555-9735 |
| 236 | John Sells Shellfish<br>Dkt. 14545 | 31912-22-70010 | Mason | Pamela Patterson<br>32 SE Bay East Drive<br>Shelton, WA 98584 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |
| 237 | Kron Enterprises<br>Dkt. 14544 | 31911-12-00090 | Mason | Janet Kron<br>214 SE Sells Dr<br>Shelton, WA 98584-7791 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 238 | | 31911-12-90050 | Mason | Janet Kron<br>214 SE Sells Dr<br>Shelton, WA 98584-7791 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 239 | Lindsay Tidelands<br>Dkt. 14500 | 601074009 | Jefferson | CE Lindsay Credit Trust<br>744 Point Whitney Rd<br>Brinnon, WA 98320-9707 | Lindsay Tidelands<br>744 Point Whitney Rd<br>Brinnon, WA 98320-9707 |
| 240 | | 601074012 | Jefferson | CE Lindsay Credit Trust<br>744 Point Whitney Rd<br>Brinnon, WA 98320-9707 | Lindsay Tidelands<br>744 Point Whitney Rd<br>Brinnon, WA 98320-9707 |
| 241 | | 601181005 | Jefferson | CE Lindsay Credit Trust<br>744 Point Whitney Rd<br>Brinnon, WA 98320-9707 | Lindsay Tidelands<br>744 Point Whitney Rd<br>Brinnon, WA 98320-9707 |
| 243 | Little Skookum Shellfish<br>Dkt. 14514-14516 | 31910-12-80152 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 244 | | 31910-12-80521 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 245 | | 31910-11-70220 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 246 | | 31910-11-80011 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Carl's Oyster Company LLC<br>6140 Miller Rd NW<br>Olympia, WA 98502 |
| 247 | | 31910-21-70310 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 248 | | 31910-21-80000 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |

## Exhibit E - Covered Tidelands

| | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 249 | | 31910-23-80320 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 250 | | 22032-50-00913 | Mason | Janice Reed<br>376 SE Johns Rd<br>Shelton, WA 98584-9343 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 251 | | 22032-50-00914 | Mason | Janice Reed<br>376 SE Johns Rd<br>Shelton, WA 98584-9343 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 252 | | 22032-50-00030 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 253 | | 22032-50-00028 | Mason | Bradley Miller<br>372 SE Johns Road<br>Shelton, WA 98584 | MBR Geoduck LLC<br>13544 NE Betts Rd.<br>Vancouver, WA 98686 |
| 255 | | 31909-40-00000 | Mason | Port Blakely Tree Farms<br>8133 River Dr SE<br>Tumwater, WA 98501-6871 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 256 | | 31909-00-73380 | Mason | Port Blakely Tree Farms<br>8133 River Dr SE<br>Tumwater, WA 98501-6871 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 257 | | 31910-23-00000 | Mason | Port Blakely Tree Farms<br>8133 River Dr SE<br>Tumwater, WA 98501-6871 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 258 | | 31909-00-83810 | Mason | Port Blakely Tree Farms<br>8133 River Dr SE<br>Tumwater, WA 98501-6871 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 259 | | 31910-12-80150 | Mason | Little Skookum Shellfish Growers LLC<br>and Glen Rau Revocable Trust<br>PO Box 1157<br>Shelton, WA 98584 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 260 | | 31910-22-00010 | Mason | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 261 | | 31901-31-00160 | Mason | Joseph Walike Family Limited Pntsp<br>4815 Beach Dr SW<br>Seattle, WA 98116-4342 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 262 | | 31901-31-00150 | Mason | Joseph Walike Family Limited Pntsp<br>4815 Beach Dr SW<br>Seattle, WA 98116-4342 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 263 | | 31901-31-80720 | Mason | Joseph Walike Family Limited Pntsp<br>4815 Beach Dr SW<br>Seattle, WA 98116-4342 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |

## Exhibit E - Covered Tidelands

| | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 265 | **Lyden Shellfish**<br>Dkt. 14558 | 93010800000 | Thurston | Lyden Family Dynasty Trust<br>8044 Mary Ave NW<br>Seattle, WA 98117 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 266 | | 12907310200 | Thurston | Lyden Family Dynasty Trust<br>8044 Mary Ave NW<br>Seattle, WA 98117 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 267 | | 12907310201 | Thurston | Lyden Family Dynasty Trust<br>8044 Mary Ave NW<br>Seattle, WA 98117 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 268 | | 12907310202 | Thurston | Lyden Family Dynasty Trust<br>8044 Mary Ave NW<br>Seattle, WA 98117 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 269 | | 12907310203 | Thurston | Charles Lyden<br>PO Box 132<br>Auburn, WA 98002 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 270 | | 12907321000 | Thurston | Charles Lyden<br>PO Box 132<br>Auburn, WA 98002 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 271 | | 93010604000 | Thurston | Lyden Family Dynasty Trust<br>8044 Mary Ave NW<br>Seattle, WA 98117 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 272 | | 93010601000 | Thurston | Lyden Family Dynasty Trust<br>8044 Mary Ave NW<br>Seattle, WA 98117 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 273 | **Manke Lumber Company**<br>Dkt. 14518 | 22125-42-00040 | Mason | Manke Timber Co, Inc.<br>826 Fairmount Ave<br>Shelton, WA 98584-3229 | Manke Lumber Co, Inc.<br>826 Fairmount Ave<br>Shelton, WA 98584-3229 |
| 302 | **Marrowstone Island Shellfish**<br>Dkt. 14511 | 021332025 | Jefferson | Jacob Johnson<br>PO Box 56<br>Nordland, WA 98365-0056 | Marrowstone Island Shellfish<br>PO Box 56<br>Nordland, WA 98365-0056 |
| 303 | | 021332028 | Jefferson | Jacob & Kristen Johnson<br>PO Box 56<br>Nordland, WA 98365-0056 | Marrowstone Island Shellfish<br>PO Box 56<br>Nordland, WA 98365-0056 |
| 308 | | 021332012 | Jefferson | Jacob Johnson<br>PO Box 56<br>Nordland, WA 98365-0056 | Marrowstone Island Shellfish<br>PO Box 56<br>Nordland, WA 98365-0056 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 333 | **Mats Mats Oyster Company**<br>Dkt. 14548 | 970800606 | Jefferson | W David Fraser<br>PO Box 771<br>Port Townsend, WA 98368-0771 | Mats Mats Oyster Company<br>PO Box 771<br>Port Townsend, WA 98368-0771 |
| 334 | | 970800511 | Jefferson | W David Fraser<br>PO Box 771<br>Port Townsend, WA 98368-0771 | Mats Mats Oyster Company<br>PO Box 771<br>Port Townsend, WA 98368-0771 |
| 335 | **McDonald Molusca**<br>Dkt. 14531 | 13912110201 | Thurston | Kamilche Land LLC<br>PO Box 1809<br>Shelton, WA 98584 | McDonald Molusca<br>PO Box 2878<br>Olympia, WA 98507 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 336 | | 13912110202 | Thurston | Scott Gellatly<br>PO Box 2878<br>Olympia, WA 98507 | McDonald Molusca<br>PO Box 2878<br>Olympia, WA 98507 |
| 337 | | 13912110601 | Thurston | Robert Keller<br>5428 78th Ave NW<br>Olympia, WA 98502 | |
| 342 | Millers Oyster Co.<br>Dkt. 14494 | 0020131005 | Pierce | Edward Miller<br>3813 Reeves Road KP S<br>Longbranch, WA 98351-9551 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 345 | Minterbrook Oyster Co.<br>Dkt. 14513 | 22023-00-80661 | Mason | Lawrence Gosser<br>120 Lopez Avenue<br>Port Angeles, WA 98362 | |
| 346 | | 22023-00-80611 | Mason | Gosser Family LLC<br>6513 132ND AVE NE #364<br>Kirkland, WA 98033 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 350 | | 0122283004 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 |
| 351 | | 0122294002 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 |
| 360 | | 0022273034 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 |
| 361 | | 0022274043 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 362 | | 0022274033 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 |
| 363 | | 0022341020 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 364 | | 0022274032 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 374 | | 0022343000 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 375 | | 0022342012 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 377 | | 7239900150 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor  WA  98335-0432 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 378 | | 7239900160 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 |
| 379 | | 0122294007 | Pierce | AARON S WIKSTEN<br>3800 BRIDGEPORT WAY W PMB 401<br>UNIVERSITY PLACE WA 98466-4495 | |
| 380 | | 0122283004 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 |
| 381 | | 0122294002 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 |
| 382 | duplicate of 375 | 0022342012 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 |
| 383 | duplicate of 374 | 0022343000 | Pierce | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 | Minterbrook Oyster Company Inc<br>PO Box 432<br>Gig Harbor WA 98335-0432 |
| 387 | National Fish and Oyster Co.<br>Dkt. 14536 | 21930321500 | Thurston | Nicholas Buldis, et. Al.<br>2102 Brown St SE<br>Olympia, WA 98501 | National Fish & Oyster Co.<br>5028 Meridian Rd. NE<br>Olympia WA 98516 |
| 397 | Oliver Gray & Sons<br>Dkt. 14528 | 32316-23-80100 | Mason | William James Trust<br>3614 Ocean View Dr<br>Florence, OR 97439 | Oliver Gray & Sons<br>PO Box 123<br>Lilliwaup, WA 98555 |
| 398 | | 32426-21-80100 | Mason | Adam James et ux<br>36800 North US Hwy 101<br>Lilliwaup, WA 98555 | Tideland Farms<br>36800 North US Hwy 101<br>Lilliwaup, WA 98555 |
| 403 | | 32434-34-70471 | Mason | Stewart Crook<br>515 Guptil Ave<br>Sumner, WA 98390-1709 | Oliver Gray & Sons<br>PO Box 123<br>Lilliwaup, WA 98555 |
| 404 | | 32330-51-56010 | Mason | John Gray<br>34641 N US Hwy 101<br>Lilliwaup, WA 98555-9760 | Oliver Gray & Sons<br>PO Box 123<br>Lilliwaup, WA 98555 |
| 405 | Olson Oyster Co.<br>Dkt. 14486 | 701162002 | Jefferson | Northwest Watershed Institute<br>3407 Eddy St<br>Port Townsend, WA 98368-4713 | Olson Oyster Co.<br>PO Box 745<br>Quilcene, WA 98376 |
| 406 | | 701174010 | Jefferson | Northwest Watershed Institute<br>3407 Eddy St<br>Port Townsend, WA 98368-4713 | Olson Oyster Co.<br>PO Box 745<br>Quilcene, WA 98376 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 407 | Olympia Oyster Co.<br>Dkt. 14502 | 22032-11-80010 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Knight Tide LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 |
| 408 | | 31921-41-70050 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |

## Exhibit E - Covered Tidelands

| | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 409 | | 31921-41-80860 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 410 | | 31921-42-80900 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 411 | | 31922-14-80040 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 412 | | 31922-23-70100 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 413 | | 31922-24-70120 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 414 | | 31922-24-70121 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 415 | | 31922-31-80080 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 416 | | 31922-31-80240 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 417 | | 31922-32-80090 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 418 | | 31922-41-80050 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 419 | | 31922-42-80060 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 420 | | 31922-42-80110 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 421 | | 31923-24-00000 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 422 | | 31923-24-80060 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 423 | | 31922-13-70090 | Mason | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 424 | | 31923-23-70110 | Mason | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 425 | | 31921-41-80890 | Mason | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 426 | | 31923-23-70112 | Mason | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 427 | | 93044400000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 428 | | 93044500000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 429 | | 93044600000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 430 | | 93044800000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 431 | | 93045600000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 432 | | 93045700000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 433 | | 93045800000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 434 | | 93045900000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 435 | | 93046000000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 436 | | 93046100000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |
| 437 | | 93046200000 | Thurston | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 | Olympia Oyster Company 1042 SE Bloomfield Road Shelton, WA 98584-7744 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 438 | | 93011100000 | Thurston | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Queen Tide LLC<br>dba Chelsea Farms<br>6438 Young Rd NW<br>Olympia, WA 98502 |
| 439 | | 93038600000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 440 | | 92078300000 | Thurston | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 441 | | 93043300000 | Thurston | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 |
| 442 | | 93044700000 | Thurston | Olympia Oyster Company<br>1042 SE Bloomfield Road<br>Shelton, WA 98584-7744 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
| 444 | **Olympic Shellfish**<br>Dkt. 14557 | 12931321400 | Thurston | James P & Linda M Living Trust<br>14794 Channel Dr<br>LaConner, WA 98257 | Olympic Shellfish<br>14794 Channel Dr<br>LaConner, WA 98257 |
| 445 | Parcel merged into 444 | 12931321500 | Thurston | James P & Linda M Living Trust<br>14794 Channel Dr<br>LaConner, WA 98257 | Olympic Shellfish<br>14794 Channel Dr<br>LaConner, WA 98257 |
| 446A | **Pickering Shellfish**<br>Dkt. 14484 | 22015-75-90041 | Mason | John McCrory<br>6406 216th St SE<br>Woodinville, WA 98072 | Pickering Shellfish<br>6406 216th St SE<br>Woodinville, WA 98072 |
| 446B | | 22015-75-90042 | Mason | John McCrory<br>6406 216th St SE<br>Woodinville, WA 98072 | Pickering Shellfish<br>6406 216th St SE<br>Woodinville, WA 98072 |
| 447 | | 22004-41-00030 | Mason | John McCrory<br>6406 216th St SE<br>Woodinville, WA 98072 | Pickering Shellfish<br>6406 216th St SE<br>Woodinville, WA 98072 |
| 448 | **Potlatch Oyster Co.**<br>Dkt. 14522 | 42214-44-00000 | Mason | Sheldon Properties<br>PO Box 474<br>Hoodsport, WA 98548-0474 | Potlatch Oyster Co.<br>PO Box 474<br>Hoodsport, WA 98548-0474 |
| 449 | | 42223-50-00091 | Mason | Toni Sheldon<br>PO Box 727<br>Shelton, WA 98584-0727 | Potlatch Oyster Co.<br>PO Box 474<br>Hoodsport, WA 98548-0474 |
| 450 | | 42223-50-00093 | Mason | Thomas E Sheldon<br>PO Box 1776<br>Hoodsport, WA 98548-1776 | Potlatch Oyster Co.<br>PO Box 474<br>Hoodsport, WA 98548-0474 |
| 451 | | 42223-11-00050 | Mason | Sheldon Properties<br>PO Box 474<br>Hoodsport, WA 98548-0474 | Potlatch Oyster Co.<br>PO Box 474<br>Hoodsport, WA 98548-0474 |
| 452 | **Quiet Water Clams, LLC**<br>Dkt. 14485 | 31911-21-70100 | Mason | Delores Roundtree<br>271 SE Roundtree Way<br>Shelton, WA 98584-9385 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 453 | | 31911-22-80021 | Mason | Delores Roundtree<br>271 SE Roundtree Way<br>Shelton, WA 98584-9385 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 454 | retired parcel number combined with adjacent parcel 455 | 31910-21-80330 | Mason | Delores Roundtree<br>271 SE Roundtree Way<br>Shelton, WA 98584-9385 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 455 | | 31910-22-70200 | Mason | Delores Roundtree<br>271 SE Roundtree Way<br>Shelton, WA 98584-9385 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 456 | Rawding Oyster Co.<br>Dkt. 14492 | 93011000000 | Thurston | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 |
| 457 | | 93010701000 | Thurston | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 |
| 458 | | 93010900000 | Thurston | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 |
| 459 | | 93010700000 | Thurston | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 | Chelsea Farms LLC<br>6438 Young Rd NW<br>Olympia, WA 98502 |
| 471 | R-Bay Seafood<br>Dkt. 14532 | 32002-13-80191 | Mason | Joe Rae<br>291 W Wivell Rd<br>Shelton, WA 98584-8739 | R-Bay Seafood<br>291 W Wivell Rd<br>Shelton, WA 98584-8739 |
| 474 | subdivided into 474a & 474b | 22020-76-00012 | Mason | | |
| 474a | | 22020-76-90121 | Mason | Douglas Lindbo<br>PO Box 3215<br>Shelton, WA 98584 | Hammersley Shellfish, LLC<br>PO Box 3215<br>Shelton, WA 98584 |
| 474b | | 22020-76-90122 | Mason | Frank Rienhardt<br>3822 S. 116th St<br>Tukwila, WA 98168 | |
| 476 | | 12105-10-80032 | Mason | Patrick Dunn<br>37657 Teel Ln NE<br>Hansville, WA 98340-9727 | |
| 478 | R E Miller Shellfish<br>Dkt. 14495 | 31911-12-90080 | Mason | Robert Miller<br>216 SE Sells Dr<br>Shelton, WA 98584-7791 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 479 | Renae Gunstone-White<br>Dkt. 14547 | 2363007 | Jefferson | The KRA Group LLC<br>PO Box 4118<br>Sequim, WA 98382 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 480 | | 6011810012 | Jefferson | Robert Inglin<br>PO Box 1878<br>Olympia, WA 98507-1878 | |

## Exhibit E - Covered Tidelands

| | | | | Kristen Orndorff<br>4505 91st Ave SE<br>Mercer Island, WA 98040-4435 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98584 |
|---|---|---|---|---|---|
| 481 | | 901171012 | Jefferson | | |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 482 | | 901083002 | Jefferson | Kristen Orndorff<br>4505 91st Ave SE<br>Mercer Island, WA 98040-4435 | Taylor Shellfish<br>130 SE Lynch Road<br>Shelton, WA 98585 |
| 483 | | 32901120000 | Clallam | YAM Sunshine LLC<br>8121 SE 79th St<br>Mercer Island, WA 98040 | Renae Gunstone-White<br>8121 SE 79th St<br>Mercer Island, WA 98040 |
| 484 | Rock Point Oyster Co.<br>Dkt. 14503 | 701091004 | Jefferson | Rock Point Oyster Co, Inc.<br>1733 Dabob Post Office Rd<br>Quilcene, WA 98376 | Rock Point Oyster Co, Inc.<br>1733 Dabob Post Office Rd<br>Quilcene, WA 98376 |
| 485 | | 701163002 | Jefferson | Rock Point Oyster Co, Inc.<br>1733 Dabob Post Office Rd<br>Quilcene, WA 98376 | Rock Point Oyster Co, Inc.<br>1733 Dabob Post Office Rd<br>Quilcene, WA 98376 |
| 486 | Roy M. Taylor<br>Dkt. 14496 | 31911-52-00014 | Mason | Robert Sunder<br>PO Box 379<br>Copper Center, AK 99573-0379 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 487 | | 31911-52-00015 | Mason | Eric Prehm<br>785 Silver Ridge Way<br>Tumwater, WA 98501 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 488 | | 31911-52-00016 | Mason | Judy Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 489 | | 31911-40-80512 | Mason | Judy Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 490 | | 31911-40-80513 | Mason | Allan Taylor<br>15438 Briarwood Dr<br>Sherman Oaks, CA 91403 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 491 | | 31911-40-80518 | Mason | Brandy Sedillo<br>50 W Insels Rd<br>Shelton, WA 98584 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 492 | | 31911-44-80513 | Mason | Allan Taylor<br>15438 Briarwood Dr<br>Sherman Oaks, CA 91403 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 493 | | 31911-50-04005 | Mason | Judy Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 494 | | 31911-40-80510 | Mason | Allan Taylor<br>15438 Briarwood Dr<br>Sherman Oaks, CA 91403 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |
| 496 | | 31911-50-08001 | Mason | Julia Taylor et al Co Trstes<br>2026 21st Court SE #1<br>Lacey, WA 98503 | Roy M. Taylor<br>292 SE Wildcat Cove Rd<br>Shelton, WA 98584-9240 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 497 | Russ' Shellfish Company<br>Dkt. 14549 | 32023-23-90040 | Mason | Nathaniel Willard<br>301 E Leeds Dr<br>Shelton, WA 98584 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 499 | | 32232-55-00042 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 500 | | 32232-55-00043 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 501 | | 32232-55-00044 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 502 | | 32232-55-00045 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 503 | | 32232-55-00047 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 504 | | 32232-55-00048 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 505 | | 32232-55-00049 | Mason | Russell Norris<br>180 E Moore Ln<br>Shelton, WA 98584-8149 | Russ' Shellfish Co.<br>180 E Moore Ln<br>Shelton, WA 98584-8149" |
| 506 | Salty Dog Seafood, Inc.<br>Dkt. 14529 | 93044900000 | Thurston | Peter Hinton<br>5829 Steamboat Is Rd NW<br>Olympia, WA 98502 | Salty Dog Seafood Inc.<br>5829 Steamboat Is Rd NW<br>Olympia, WA 98502 |
| 507 | Schreiber Shellfish<br>Dkt. 14538 | 32023-32-90221 | Mason | Vicki & Glenn Schreiber<br>PO Box 754<br>Shelton, WA 98584 | Schreiber Shellfish<br>PO Box 754<br>Shelton, WA 98584 |
| 508 | | 32023-23-90000 | Mason | Vicki Schreiber<br>PO Box 754<br>Shelton, WA 98584 | Schreiber Shellfish<br>PO Box 754<br>Shelton, WA 98584 |
| 509 | | 32023-23-90010 | Mason | Vicki Schreiber<br>PO Box 754<br>Shelton, WA 98584 | Schreiber Shellfish<br>PO Box 754<br>Shelton, WA 98584 |
| 510 | | 32023-23-80560 | Mason | Vicki Schreiber<br>PO Box 754<br>Shelton, WA 98584 | Schreiber Shellfish<br>PO Box 754<br>Shelton, WA 98584 |
| 511 | | 32023-47-90090 | Mason | South Sound Mariculture LLC<br>213 SE Stotsbery Rd<br>Shelton, WA 98584 | South Sound Mariculture<br>LLC dba TLCZ Shellfish 213<br>SE Stotsbery Rd<br>Shelton, WA 98584 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 512 | | 32023-47-90140 | Mason | Jill Jeffery<br>261 SE Stotsbery Rd<br>Shelton, WA 98584 | South Sound Mariculture<br>LLC dba TLCZ Shellfish 213<br>SE Stotsbery Rd<br>Shelton, WA 98584 |
| 513 | | 32023-23-90070 | Mason | Marilyn Miller Blessing<br>411 E Leeds Dr<br>Shelton, WA 98584 | Schreiber Shellfish<br>PO Box 754<br>Shelton, WA 98584 |
| 520 | | 32023-24-90200 | Mason | Donald Jones<br>331 E Valley Rose Dr<br>Shelton, WA 98584 | |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 521 | Sea Spray Mariculture<br>Dkt. 14539 | 32434-42-70381 | Mason | Joan Russell<br>34671 N US Hwy 101<br>Lillwaup, WA 98555-9760 | Sea Spray Mariculture<br>34671 N US Hwy 101<br>Lillwaup, WA 98555-9760 |
| 522 | Seafood Northwest<br>Dkt. 14540 | 462433001 | San Juan | US Gov't Nat'l Park Service<br>PO Box 429<br>Friday Harbor, WA 98250-0429 | Westcott Bay Shellfish Co LLC<br>685 Spring St #204<br>Friday Harbor, WA 98250-8058 |
| 523 | | 462433002 | San Juan | Westcott Bay Shellfish Co LLC<br>685 Spring St #204<br>Friday Harbor, WA 98250-8058 | Westcott Bay Shellfish Co LLC<br>685 Spring St #204<br>Friday Harbor, WA 98250-8058 |
| 524 | Seattle Shellfish<br>Dkt. 14537 | 22125-00-83081 | Mason | Seattle Shellfish LLC<br>2101 4th Ave E, Ste 201<br>Olympia, WA 98506-6512 | Seattle Shellfish LLC<br>2101 4th Ave E, Ste 201<br>Olympia, WA 98506-6512 |
| 525 | | 22136-11-00020 | Mason | Seattle Shellfish LLC<br>2101 4th Ave E, Ste 201<br>Olympia, WA 98506-6512 | Seattle Shellfish LLC<br>2101 4th Ave E, Ste 201<br>Olympia, WA 98506-6512 |
| 527 | | 92079700000 | Thurston | JM Resources LLC<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |
| 529 | Skookum Bay Oyster Co.<br>Dkt. 14499 | 31910-12-80790 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 530 | | 31910-22-70190 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 531 | | 31910-22-70250 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 532 | | 31911-00-71440 | Mason | Green Diamond Resource Co<br>215 North Third St<br>Shelton, WA 98584 | |
| 533 | | 31911-22-70090 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 534 | | 31911-22-70300 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 535 | | 31911-22-80020 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 536 | | 31911-22-80022 | Mason | James Edwards<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 537 | Skookum Clam & Oyster Farm<br>Dkt. 14520 | 31910-11-80910 | Mason | Georgia Harvey<br>PO Box 635<br>Mossyrock, WA 98564-0635 | Skookum Clam & Oyster Farm<br>PO Box 1704<br>Shelton, WA 98584 |
| 538 | | 31910-11-70221 | Mason | Georgia & James Harvey<br>PO Box 635<br>Mossyrock, WA 98564-0635 | Skookum Clam & Oyster Farm<br>PO Box 1704<br>Shelton, WA 98584 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 541 | Sound Fresh Clams & Oysters<br>Dkt. 14526 | 31911-11-00030 | Mason | Evan & Amy Adams<br>222 SE Sells Dr<br>Shelton, WA 98584-7791 | Sound Fresh Clams & Oysters<br>222 SE Sells Drive<br>Shelton, WA 98584 |
| 545 | Stevens & Son<br>Dkt. 14517 | 32010-31-80130 | Mason | Joe Rae<br>291 W Wivell Rd<br>Shelton, WA 98584 | R-Bay Seafood<br>291 W Wivell Rd<br>Shelton, WA 98584-8739 |
| 546 | | 32010-34-80520 | Mason | JM Resources LLC -Joel Manke<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |
| 547 | | 32015-21-80120 | Mason | JM Resources LLC -Joel Manke<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |
| 548 | | 32010-32-00010 | Mason | Peggy & Tedd Davis<br>2852 E State Rt 3<br>Shelton, WA 98584-8558<br>360-452-9856<br>425-882-8080 | R-Bay Seafood<br>291 W Wivell Rd<br>Shelton, WA 98584-8739 |
| 549 | | 32016-50-00013 | Mason | JM Resources LLC -Joel Manke<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |
| 550 | | 32016-50-00014 | Mason | JM Resources LLC -Joel Manke<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |
| 551 | | 32016-50-00015 | Mason | JM Resources LLC -Joel Manke<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |
| 552 | | 32016-50-00016 | Mason | JM Resources LLC -Joel Manke<br>80 SE Waldrip Rd<br>Shelton, WA 98584 | Navy Yard Oyster Co.<br>80 SE Waldrip Rd<br>Shelton, WA 98584 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 553 | | 32016-50-00900 | Mason | JM Resources LLC -Joel Manke 80 SE Waldrip Rd Shelton, WA 98584 | Navy Yard Oyster Co. 80 SE Waldrip Rd Shelton, WA 98584 |
| 554 | | 32016-50-00012 | Mason | Patricia James 23705 SE 471st St Enumclaw, WA 98022-9475 | |
| 555 | | 32016-50-00011 | Mason | Patricia James 23705 SE 471st St Enumclaw, WA 98022-9475 | |
| 556 | | 32016-50-00010 | Mason | Daniel & Rhonda James 21253 94th Pl S Kent, WA 98031-1904 | |
| 557 | | 32016-50-00009 | Mason | David & Suzette James 307 Leidesdorf St Folsom, CA 95630-2632 | |
| 566 | Sunrise Marine, Inc. Dkt. 14552 | 12917130500 | Thurston | Shirley Wang 4814 131st Ave SE Bellevue, WA 98006 | Sunrise Marine Inc. 4814 131st Ave SE Bellevue, WA 98006 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 567 | | 93020600000 | Thurston | Shirley Wang 4814 131st Ave SE Bellevue, WA 98006 | Sunrise Marine Inc. 4814 131st Ave SE Bellevue, WA 98006 |
| 568 | Sweetwater Shellfish Farm Dkt. 14541 | 250143004000 | San Juan | Nicholas & Sara Jones 1934 Mud Bay Rd Lopez Island, WA 98261-8542 | Sweetwater Shellfish Farm 1934 Mud Bay Rd Lopez Island, WA 98261-8542 |
| 569 | | 250143010000 | San Juan | Nicholas & Sara Jones 1934 Mud Bay Rd Lopez Island, WA 98261-8542 | Sweetwater Shellfish Farm 1934 Mud Bay Rd Lopez Island, WA 98261-8542 |
| 570 | | 250145012000 | San Juan | Nicholas & Sara Jones 1934 Mud Bay Rd Lopez Island, WA 98261-8542 | Sweetwater Shellfish Farm 1934 Mud Bay Rd Lopez Island, WA 98261-8542 |
| 573 | Taylor Homestead Clams Dkt. 14530 | 31911-52-00018 | Mason | Jennifer Guffanti Trust 4030 SE Kamilche Point Rd Shelton, WA 98584 | Taylor Homestead Clams 3931 SE Kamilche Pt. Road Shelton, WA  98584-7952 |
| 575 | | 31911-52-00017 | Mason | the Heathers Family Living Trust 4040 SE Kamilche Point Rd Shelton, WA 98584 | Taylor Homestead Clams 3931 SE Kamilche Pt. Road Shelton, WA  98584-7952" |
| 576 | Taylor United Dkt. 14498 | 12217-44-80320 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 577 | | 12217-12-80510 | Mason | Carol Taylor Family Lp 5635 Countryside Beach Dr Olympia, WA 98502-3629 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 578 | | 12217-11-80301 | Mason | Carol Taylor Family Lp 5635 Countryside Beach Dr Olympia, WA 98502-3629 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| | | | | Owner of Record | Grower |
|---|---|---|---|---|---|
| 579 | | 12217-11-80293 | Mason | Carol Taylor Family Lp 5635 Countryside Beach Dr Olympia, WA 98502-3629 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 580 | | 12220-11-80071 | Mason | Carol Taylor Family Lp 5635 Countryside Beach Dr Olympia, WA 98502-3629 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 581 | | 12220-11-80060 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 582 | | 12220-14-80070 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 583 | | 12331-00-82381 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 584 | | 22020-41-80540 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 585 | | 22020-41-80541 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 586 | | 22020-41-80550 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 587 | | 22201-42-80200 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 588 | | 31909-30-70270 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 589 | | 31909-30-80790 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 590 | | 31909-34-80490 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 591 | | 31909-42-80800 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 592 | | 31910-20-00000 | Mason | Taylor Timber Investment Co 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |
| 593 | | 31916-22-00000 | Mason | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 | Taylor United Inc 130 SE Lynch Rd Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 594 | | 31921-34-80970 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 595 | | 31922-14-80052 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 596 | | 31922-42-80051 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 597 | | 31923-23-80050 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 598 | | 31928-22-80122 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 599 | | 31928-22-80121 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 600 | | 31928-23-80410 | Mason | Carol Taylor Family Lp<br>5635 Countryside Beach Dr<br>Olympia, WA 98502-3629" Lp | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 601 | | 31928-23-80412 | Mason | Carol Taylor Family Lp<br>5635 Countryside Beach Dr<br>Olympia, WA 98502-3629 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 602 | | 32002-00-81150 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 603 | | 32002-00-84210 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 604 | | 32003-34-80550 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 605 | | 32003-44-80810 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 606 | | 32009-41-80000 | Mason | Manke Timber Co, Inc.<br>826 Fairmont Ave<br>Shelton, WA 98584-3229 | Manke Timber Co, Inc.<br>826 Fairmont Ave<br>Shelton, WA 98584-3229 |
| 607 | | 32010-00-81080 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 608 | | 32010-21-80070 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 609 | | 32010-21-80140 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 610 | | 32010-22-00020 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 611 | | 32010-22-00030 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 612 | | 32010-23-80120 | Mason | Manke Timber Co, Inc.<br>826 Fairmont Ave<br>Shelton, WA 98584-3229" | Manke Timber Co, Inc.<br>826 Fairmont Ave<br>Shelton, WA 98584-3229 |
| 613 | | 32015-10-80160 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 614 | | 32015-50-00031 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 615 | | 32016-41-70000 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 616 | | 32022-31-70380 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 617 | | 32022-41-70400 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 618 | | 32106-12-70030 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 619 | | 32106-12-70033 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 620 | | 32106-24-70030 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 621 | | 32231-14-00110 | Mason | SH2 LLC<br>2200 W Skokomish Valley Rd<br>Shelton, WA 98584-8615 | |
| 622 | | 32231-42-80961 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 623 | | 32231-43-70810 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 624 | | 32231-43-80810 | Mason | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 625 | | 602353036 | Jefferson | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 626 | | 602353037 | Jefferson | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 627 | | 701163004 | Jefferson | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 628 | | 701174003 | Jefferson | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 631 | | 701201004 | Jefferson | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 632 | | 3852-200-001-0107 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 633 | | 3851-300-001-4405 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 634 | | 3851-300-001-4306 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 635 | | 3851-300-001-3407 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 636 | | 3851-300-001-2102 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 637 | | 3851-300-001-2003 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 638 | | 3851-300-001-1807 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 639 | | 3851-300-001-1302 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 640 | | 3851-300-001-8000 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 641 | | 3851-300-001-2508 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 643 | | 360317-0-003-0003 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 644 | | 360321-0-028-0008 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 645 | | 360225-0-107-0009 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 646 | | 360225-0-108-0008 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 647 | | 360225-0-109-0007 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 648 | | 360225-0-114-0000 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 649 | | 3850-100-001-0408 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 650 | | 3851-300-001-0304 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 651 | | 3851-300-001-0403 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 652 | | 3851-300-001-0809 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 653 | | 3851-300-001-1203 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 655 | | 3851-300-001-2201 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 656 | | 3851-300-001-2409 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 657 | | 3851-300-001-5105 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 658 | | 3851-300-001-5402 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 659 | | 3852-200-001-0206 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 660 | | 3852-200-001-0404 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 661 | | 360308-0-011-0004 | Skagit | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 662 | | 92070900000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 663 | | 92071000000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 664 | | 92071100000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 665 | | 92077300000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 666 | | 92077700000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 667 | | 92078000000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 668 | | 92078400000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 669 | | 92078401000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 670 | | 92079300000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 671 | | 93038100000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 673 | | 93039100000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 674 | | 93010401000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 675 | | 93011200000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 676 | | 93011300000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 677 | | 93011401000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 679 | | 93039200000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 680 | | 93039300000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 681 | | 93039400000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 682 | | 93039800000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 683 | | 93041900000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 684 | | 93042400000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 685 | | 93044300000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 686 | | 93046400000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 687 | | 93038700000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 688 | | 93037500000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 690 | | 36020015000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 691 | | 13913420000 | Thurston | Janet Pearson, Paul & Bill Taylor<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 692 | | 13913410000 | Thurston | Janet Pearson, Paul & Bill Taylor<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502" | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 697 | | 13812240400 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 698 | | 93037600000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 699 | | 93039900000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 700 | | 93038000000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 701 | | 93037900000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 702 | | 93040000000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 703 | | 93040100000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 704 | | 93040200000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 705 | | 93040300000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 706 | | 93040400000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 707 | | 93040500000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 708 | | 93040600000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 709 | | 93040700000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 710 | | 93040800000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 711 | | 93040900000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 712 | | 93041000000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 713 | | 93041100000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 714 | | 93041300000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 715 | | 93041400000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 716 | | 93041600000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 717 | | 93041700000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 718 | | 93041800000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 719 | | 93041900000 | Thurston | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 721 | | 602352019 | Jefferson | Holway Family LLC<br>PO Box 187<br>Ocean Park, WA 98640-0187 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 722 | | 602353038 | Jefferson | Holway Family LLC<br>PO Box 187<br>Ocean Park, WA 98640-0187 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 723 | | 502021002 | Jefferson | Holway Family LLC<br>PO Box 187<br>Ocean Park, WA 98640-0187 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 724 | | 32227-32-80790 | Mason | Michael Huson<br>PO Box 34<br>Tahuya, WA 98588-0034 | D.D. DeNotta LLC<br>17321 Highway 106 E<br>Belfair, WA 98528 |
| 725 | | 93039600000 | Thurston | Morrow Family Oyster Land LLC<br>10201 NE 155th Pl<br>Bothell, WA 98011 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| | | | | | |
|---|---|---|---|---|---|
| 726 | | 93039700000 | Thurston | Morrow Family Oyster Land LLC<br>10201 NE 155th Pl<br>Bothell, WA 98011 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 727 | | 93045300000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 728 | | 93043700000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 729 | | 93043600000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 730 | | 93043800000 | Thurston | Justin & Carol Taylor Family Ltd Ptnr<br>5635 Countryside Beach Dr NW<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 731 | | 93043400000 | Thurston | Constan Joe Ronne<br>2103 Harrison Ave NW #2212<br>Olympia, WA 98502 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 736 | | 32016-12-70000 | Mason | Jack & Annette Ayerst<br>6513 27th Ln SE<br>Lacey, WA 98503-3969 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 737 | | 32009-43-80000 | Mason | Jack & Annette Ayerst<br>6513 27th Ln SE<br>Lacey, WA 98503-3969 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 747 | | 22029-50-00024 | Mason | Christinia Andersen<br>281 SE Arcadia Shores Rd<br>Shelton, WA 98584 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 749 | | 31901-13-80722 | Mason | Allan Kimbel<br>276 SE Driftwood Lane<br>Shelton, WA 98584 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 753 | | 31901-50-00007 | Mason | Brian Lev et al<br>5790 SE Lynch Rd<br>Shelton, WA 98584-7760 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 787 | | 93021100000 | Thurston | Lee Woods Pults Shellfish LLC<br>7838 131st Ave NE<br>Kirkland, WA 98033 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 801 | | 61639 | Skagit | Doug & Kelly Hopley<br>9461 Samish Island Rd<br>Bow, WA 98232 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 802 | | 61572 | Skagit | Morgan Living Trust<br>1801 Wells Rd<br>Rosalia, WA 99170 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 803 | | 61571 | Skagit | Morgan Living Trust<br>1801 Wells Rd<br>Rosalia, WA 99170 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 804 | | 61598 | Skagit | Morgan Living Trust<br>1801 Wells Rd<br>Rosalia, WA 99170 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| Parcel | Applicant for Intervention/ Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 824 | duplicate of Parcel 119 | 22032-50-00025 | Mason | Glen Rau Revocable Trust<br>PO Box 1011<br>Shelton, WA 98584-1011 | MBR Geoduck LLC<br>13544 NE Betts Rd.<br>Vancouver, WA 98686<br>& Goodro Shellfish<br>PO Box 12551<br>Olympia, WA 98508 |
| 853 | Thorndyke Bay Clam & Oyster<br>Dkt. 14555 | 701244001 | Jefferson | Pope Resources<br>19950 7th Ave NE #200<br>Poulsbo, WA 98370 | Baywater Inc.<br>10610 NE Manitou Park Blvd.<br>Bainbridge Island, WA 98110 |
| 854 | | 701251006 | Jefferson | Pope Resources<br>19950 7th Ave NE #200<br>Poulsbo, WA 98370 | Baywater Inc.<br>10610 NE Manitou Park Blvd.<br>Bainbridge Island, WA 98110 |
| 856 | Topeeksin Shellfish<br>Dkt. 14559 | 31912-22-80001 | Mason | Theresa Zorad<br>PO Box 1232<br>Olympia, WA 98508 | Topeeksin Shellfish<br>40 SE Court Road<br>Shelton, WA 98584-9348 |
| 859 | | 31912-22-00010 | Mason | Mark Ziegler<br>PO Box 1232<br>Shelton, WA 98584 | Mt. View Shellfish<br>PO Box 1232<br>Shelton, WA 98584 |
| 860 | | 31901-51-00039 | Mason | Bay East, Inc.<br>51 SE High Rd<br>Shelton, WA 98584-9304 | Topeeksin Shellfish<br>40 SE Court Road<br>Shelton, WA 98584-9348 |
| 861 | Totkum Shellfish Co.<br>Dkt. 14490 | 31911-11-80720 | Mason | David Vimont<br>320 SE Sells Dr<br>Shelton, WA 98584-7790 | Totkum Shellfish Co.<br>320 SE Sells Dr<br>Shelton, WA 98584-7790 |
| 862 | Totten Rock Shellfish LLC<br>Dkt. 14512 | 31901-34-00000 | Mason | Douglas Herzog<br>40 SE Beach Loop Rd<br>Shelton, WA 98584-9346 | Totten Rock Shellfish LLC<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 863 | | 31901-31-00200 | Mason | Patrick Cohn<br>2929 1st Ave Apt 606<br>Seattle, WA 98121-3025 | Totten Rock Shellfish LLC<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 864 | | 31912-22-80010 | Mason | Gordon Martinen & Mary Bennett<br>PO Box 2329<br>Shelton, WA 98584-5058 | Totten Rock Shellfish LLC<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 865 | Includes merged tidelands originally submitted for Parcels 866-868 | 31901-34-70942 | Mason | Gordon Martinen & Mary Bennett<br>PO Box 2329<br>Shelton, WA 98584-5058 | Totten Rock Shellfish LLC<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 869 | | 31912-22-80000 | Mason | Gordon Martinen & Mary Bennett<br>PO Box 2329<br>Shelton, WA 98584-5058 | Totten Rock Shellfish LLC<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 870 | Wallin's Oysters & Clams LLC<br>Dkt. 14512 | 31902-43-80282 | Mason | Donald Links<br>PO Box 187<br>Shelton, WA 98584-0187 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |

## Exhibit E - Covered Tidelands

| Parcel | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 871 | | 31901-13-00060 | Mason | Donald Links<br>PO Box 187<br>Shelton, WA 98584-0187 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 872 | | 31911-21-70000 | Mason | Myrna Bennett, et al<br>PO Box 2509<br>Shelton, WA 98584-5076 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 873 | | 31911-20-70050 | Mason | Myrna Bennett, et al<br>PO Box 2509<br>Shelton, WA 98584-5076 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 874 | | 31911-12-00040 | Mason | Myrna Bennett, et al<br>PO Box 2509<br>Shelton, WA 98584-5076 | Wallin's Oysters & Clams<br>PO Box 2329<br>Shelton, WA 98584-5058 |
| 875 | Walter E. Allen Estate<br>Dkt. 14523 | 31910-11-90100 | Mason | Linda Mabey<br>121 E Mikkelsen Rd<br>Shelton, WA 98584 | Skookum Bay Oyster Co.<br>413 SE Allen Rd<br>Shelton, WA 98584-8395 |
| 876 | Western Oyster<br>Dkt. 14508 | 0122132009 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 877 | | 0122141027 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 878 | | 0122141028 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 879 | | 0122133029 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 880 | | 0122231065 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 881 | | 0122231071 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 882 | | 0122231041 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 883 | | 0122242054 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA 98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 884 | | 0122141005 | Pierce | Stout Property Investments LLC<br>PO Box 7218<br>Kirkland, WA 98034 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 885 | | 0122133031 | Pierce | Stout Property Investments LLC<br>PO Box 7218<br>Kirkland, WA 98034 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

## Exhibit E - Covered Tidelands

| Parcel | | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 886 | | 0122133078 | Pierce | Stout Property Investments LLC<br>PO Box 7218<br>Kirkland, WA 98034 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 887 | | 0122231067 | Pierce | Stout Property Investments LLC<br>PO Box 7218<br>Kirkland, WA 98034 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 888 | | 93007900000 | Thurston | Nisqually Indian Tribe<br>4820 She Nah Num Dr SE<br>Olympia, WA 98513 | Nisqually Indian Tribe<br>4820 She Nah Num Dr SE<br>Olympia, WA 98513 |
| 889 | | 93009800000 | Thurston | Nisqually Indian Tribe<br>4820 She Nah Num Dr SE<br>Olympia, WA 98513 | Nisqually Indian Tribe<br>4820 She Nah Num Dr SE<br>Olympia, WA 98513 |
| 890 | | 93009700000 | Thurston | Nisqually Indian Tribe<br>4820 She Nah Num Dr SE<br>Olympia, WA 98513 | Nisqually Indian Tribe<br>4820 She Nah Num Dr SE<br>Olympia, WA 98513 |
| 891 | | 601211004 | Jefferson | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA  98029 | Dabob Bay Oyster Co.<br>PO Box 3176<br>Belfair, WA 98528 |
| 892 | | 601282002 | Jefferson | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA  98029 | Dabob Bay Oyster Co.<br>PO Box 3176<br>Belfair, WA 98528 |
| 893 | | 601284019 | Jefferson | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA  98029 | Dabob Bay Oyster Co.<br>PO Box 3176<br>Belfair, WA 98528 |
| 904 | | 601213009 | Jefferson | Kathleen Mars<br>11201 3rd Ave SE Unit 3H<br>Everett, WA 98208-5076 | |
| 906 | | 7860000170 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA  98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 907 | | 0122231020 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA  98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 908 | | 0122242009 | Pierce | Western Oyster Properties LLC<br>4436 244th Pl SE<br>Issaquah, WA  98029 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 909 | Willa Smith<br>Dkt. 14560 | 22003-42-50020 | Mason | Willa Smith<br>141 E Ferry Loop Rd<br>Shelton, WA 98584-8475 | Taylor United Inc<br>130 SE Lynch Rd<br>Shelton, WA 98584-8615 |
| 910 | | 22003-42-00020 | Mason | Peggy Smith<br>PO Box 17084<br>Seattle, WA 98127-0784 | |
| | DNR Parcels | | | | |

## Exhibit E - Covered Tidelands

| | | | | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Jodi Clam Company<br>1355 E Sequim Bay Road<br>Sequim, WA 98382 |
|---|---|---|---|---|---|
| 160 | **J&G Gunstone Clam Inc.**<br>**Dkt. 14562** | 20-A12047 | Clallam | | |

| Parcel | Applicant for Intervention/<br>Party Grower | Tax Parcel # | County | Owner of Record | Grower |
|---|---|---|---|---|---|
| 161 | | 20-009868 | Clallam | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 162 | | 20-012800 | Clallam | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | J&G Gunstone Clam Inc.<br>PO Box 216<br>Port Townsend, WA 98368-0216 |
| 220 | **JJ Brenner Oyster Company**<br>**Dkt. 14524** | 20-A10050 | Mason | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | JJ Brenner Oyster Co<br>402 SW 33rd St 106<br>Federal Way, WA 98003-6309 |
| 229 | **Joe Leonard Oyster Co.**<br>**Dkt. 14509, 14510** | 20-009956 | Mason | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Joe Leonard Oyster Co.<br>37451 N US Hwy 101<br>Lilliwaup, WA 98555-9735 |
| 242 | **Little Skookum Shellfish**<br>**Dkt. 14514-14516** | 20-B09733 | Mason | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 254 | | 20-009703 | Mason | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Little Skookum Shellfish Growers LLC<br>PO Box 1157<br>Shelton, WA 98584-0940 |
| 347 | **Minterbrook Oyster Co.**<br>**Dkt. 14513** | 20-013012 | Clallam | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Jamestown S'Klallam Tribe |
| 629 | **Taylor United**<br>**Dkt. 14498** | 701201001 | Jefferson | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | |
| 630 | | 701201002 | Jefferson | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | |
| 894 | **Western Oyster**<br>**Dkt. 14508** | 20-011121 | Jefferson | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Jamestown S'Klallam & Port Gamble S'Klallam Tribes |
| 895 | | 20-011283 | Jefferson | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Jamestown S'Klallam & Port Gamble S'Klallam Tribes |
| 896 | | 20-A09307 | Jefferson | State of Washington - DNR<br>PO Box 47014<br>Olympia, WA 98584-7014 | Dabob Bay Oyster Co.<br>PO Box 3176<br>Belfair, WA 98528" |